Sonya Thorn LOPEZ, Appellant,

v.

TEXAS STATE UNIVERSITY, Sherri H. Benn, and Stella Silva, Appellees.

No. 03–10–00867–CV.

Court of Appeals of Texas, Austin.

April 20, 2012.

Ben A. Wallis Jr., Wallis Law, PC, San Antonio, TX, for Appellant.

Eika M. Laremont, Assistant Attorney General, General Litigation Division, Austin, TX, for Appellee.

Before Chief Justice JONES, Justices HENSON and GOODWIN.

## OPINION

J. WOODFIN JONES, Chief Justice.

■ Sonya Thorn Lopez sued Texas State University ("TSU"), alleging race discrimination and retaliation in violation of the Texas Commission on Human Rights Act ("TCHRA"). *See* Tex. Lab. Code Ann. §§ 21.051, .055 (West 2006).[1] TSU filed a plea to the jurisdiction, asserting that Lopez failed to exhaust her administrative remedies as to her retaliation and race-discrimination claims because she checked only the boxes for national-origin and sex discrimination on the charge of discrimination she submitted to the Equal Employment Opportunity Commission ("EEOC") and the Texas Workforce Commission's Civil Rights Division ("TWC"). The trial court granted the plea to the jurisdiction and dismissed Lopez's claims with prejudice. On appeal, Lopez argues that she exhausted her administrative remedies because even though she did not check the retaliation and race-discrimination boxes on the administrative charge form, she did check those boxes on her EEOC intake questionnaire. In addition, she asserts that retaliation and race discrimination are factually related claims that could reasonably be expected to grow out of the administrative agency's investigation of her sex-discrimination and na-

---

1. Lopez also asserted claims for intentional infliction of emotional distress and defamation against her former supervisors, Dr. Sherri H. Benn and Dr. Stella Silva. The trial court granted Benn and Silva's plea to the jurisdiction on these claims, and Lopez does not, in this appeal, challenge the trial court's ruling as to those claims. Therefore, any error in the trial court's judgment as to those claims is waived. *See Secure Comm, Inc. v. Anderson,* 31 S.W.3d 428, 430–31 (Tex.App.-Austin 2000, no pet.) (holding that appellant waives right to complain of ruling to which no error was assigned).

tional-origin-discrimination charges. We affirm in part and reverse in part the trial court's judgment with respect to Lopez's retaliation claims, and we reverse the trial court's order dismissing Lopez's race-discrimination claim. We remand the cause to the trial court for further proceedings.

## FACTUAL AND PROCEDURAL HISTORY[2]

Lopez was hired as a Grant Director for TSU on May 1, 2006. She was supervised by Dr. Sherri H. Benn (Assistant Vice President for Student Affairs and Director of Multicultural Student Affairs) and Dr. Stella Silva (Associate Director of Multicultural Student Affairs). Lopez contends that she consistently received satisfactory performance evaluations and merit raises and bonuses during her tenure at TSU but that the tide changed in September 2009 after Lopez discharged Benn's brother, Tony Johnson, at the end of a temporary term of employment. Lopez asserts that she had been forced to hire Johnson on a temporary basis even though he was unqualified for the position and, after expressing her concerns to human resources, was advised to terminate his employment at the end of the temporary term.

Lopez asserts that, shortly after she discharged Johnson, Benn and Silva retracted a pay raise she had been awarded in March 2009 due to an alleged error. In addition to reducing Lopez's pay on a going-forward basis, they required her to repay some of the erroneously paid salary. In September 2009 Lopez filed a grievance with TSU concerning the decision to reduce her pay. Lopez contends that, after she filed the grievance, Benn and Silva subjected her to harassing and discriminatory conduct. The outcome of the grievance proceeding is not disclosed in the record, but it is undisputed that Lopez was terminated from her position on October 19, 2009 for unspecified performance-based reasons.

On November 2, 2009, Lopez filled out an EEOC "Intake Questionnaire," in which she marked boxes indicating she had suffered discrimination based on sex and race and had been retaliated against for filing the reduction-of-pay grievance, complaining about Johnson's qualifications, and terminating his employment. At the same time, Lopez signed an administrative "Charge of Discrimination" on which only the "Sex" and "National Origin" discrimination boxes were checked. On the charge form, she described her allegations as follows:

> On October 19, 2009, I was wrongfully discharged from my position as Director of the Upward Bound program, allegedly due to negligence, gross misconduct and not performing my duties of Director. I have not received any prior warnings or counseling; during July 2009, I received a bonus, while during September 2009, I received a merit rate increase. During September 2009, it was my misfortune to have fired the brother of my department director.
>
> I believe I have been discriminated against because of my sex, female[,] and national origin, Hispanic, in violation of Title VII of the Civil Rights Act of 1964, as amended.

Lopez noted on both the intake questionnaire and the charge of discrimination that she is Hispanic, but she did not provide Benn's, Johnson's, or Silva's races on either document.

In December 2009, at Lopez's request, the EEOC issued Lopez a right-to-sue letter, presumably without completing an in-

---

**2.** The allegations recounted in this opinion are taken from Lopez's petition and the evidence submitted by both parties in connection with TSU's jurisdictional challenge.

vestigation. Similarly, in March 2010 Lopez's attorney requested and received a right-to-sue letter from the TWC. Shortly thereafter, Lopez sued TSU for retaliation and race discrimination in violation of section 21 of the Texas Labor Code. *See* Tex. Lab.Code Ann. §§ 21.051, .055. With respect to the retaliation allegations, Lopez alleged that she was subjected to workplace harassment at the hands of TSU's officers, agents, servants, employees, and representatives and was fired in retaliation for engaging in the following protected activities: (1) firing Johnson; (2) filing a pay grievance with TSU; (3) participating in an investigation or proceeding regarding an unlawful discriminatory practice; (4) opposing discriminatory hiring practices; and (5) filing a charge of discrimination with the EEOC. Lopez further asserted that TSU discriminated against her because she is Hispanic. Lopez stated that Benn and Johnson are African American and Silva is Hispanic and that, after Lopez was fired, her position was allegedly filled by an African–American male.

TSU filed a plea to the jurisdiction, asserting among other things that Lopez failed to exhaust her administrative remedies with respect to her race-discrimination and retaliation claims because she did not select the race-discrimination and retaliation boxes on the EEOC charge form. As a result, TSU argued, the trial court lacked subject-matter jurisdiction over these claims. Lopez countered that she exhausted her administrative remedies because she checked the race-discrimination and retaliation boxes on the contemporaneously executed intake questionnaire and because retaliation and race discrimination are factually related claims that could reasonably be expected to grow out of the administrative agency's investigation of her charge. The trial court granted the plea to the jurisdiction and dismissed Lo-

pez's claims with prejudice. This appeal followed.

## STANDARD OF REVIEW

A plea to the jurisdiction is a dilatory plea. *See Bland Indep. Sch. Dist. v. Blue*, 34 S.W.3d 547, 554 (Tex.2000). Its purpose is "to defeat a cause of action without regard to whether the claims asserted have merit." *Id.* A plea to the jurisdiction may challenge whether the plaintiff has alleged facts sufficient to affirmatively demonstrate jurisdiction or whether the jurisdictional facts alleged by the plaintiff actually exist. *See City of Waco v. Lopez*, 259 S.W.3d 147, 150 (Tex. 2009). In this case, TSU's plea to the jurisdiction challenged the existence of jurisdictional facts.

When a plea to the jurisdiction challenges the existence of jurisdictional facts, the trial court must consider the relevant evidence submitted by the parties when necessary to resolve the jurisdictional issue. *Texas Dep't of Parks & Wildlife v. Miranda*, 133 S.W.3d 217, 227 (Tex. 2004). The proper arbiter of the evidence and the corresponding standards of appellate review depend on whether the existence of jurisdictional facts implicates the merits of the plaintiff's case. *University of Tex. v. Poindexter*, 306 S.W.3d 798, 806 (Tex.App.-Austin 2009, no pet.) Because the jurisdictional issue in the present case does not implicate the merits of Lopez's case, we will confine our discussion to the standards applicable in such cases.

When the jurisdictional facts are undisputed, the trial court rules on the plea to the jurisdiction as a matter of law, and on appeal the trial court's ruling is reviewed de novo. *Id.* If the facts are disputed, the court, not a jury, will make the necessary fact findings to resolve the jurisdictional issue. *Id.* On appeal, such

findings—whether explicit or implicit—may be challenged for legal and factual sufficiency. *Id.* In the present case, the issue is whether Lopez properly exhausted her claims at the administrative level, and the evidence bearing on that issue is not disputed. Thus, whether Lopez exhausted her administrative remedies is a question of law that we review de novo.

## DISCUSSION

██ The exhaustion of administrative remedies is a jurisdictional prerequisite to filing suit for unlawful employment practices. *Specialty Retailers, Inc. v. DeMoranville*, 933 S.W.2d 490, 492 (Tex.1996); *Texas Parks & Wildlife Dep't v. Dearing*, 150 S.W.3d 452, 459 (Tex.App.-Austin 2004, pet. denied). To exhaust administrative remedies under the TCHRA, a plaintiff must: (1) file a complaint with the TWC within 180 days of the alleged discriminatory act; (2) allow the TWC 180 days to dismiss or resolve the complaint; and (3) file suit in district court within 60 days of receiving a right-to-sue letter from the TWC and no later than two years after the complaint was filed. Tex. Lab.Code Ann. §§ 21.202, .208, .254, .256 (West 2006). The purposes underlying the administrative-complaint requirement include giving the charged party notice of the claim, narrowing the issues for speedier and more effective adjudication and decision, and giving the administrative agency and the employer an opportunity to resolve the dispute. *See Pacheco v. Mineta*, 448 F.3d 783, 789 (5th Cir.2006); *Manning v. Chevron Chem. Co., LLC*, 332 F.3d 874, 878–79 (5th Cir.2003).

██ It is undisputed that Lopez's administrative charge was timely filed.

Thus, the sole issue on appeal is whether the race-discrimination and retaliation claims asserted in her lawsuit fall within the scope of the administrative charge. It is well settled that the scope of Title VII and TCHRA litigation is limited to claims that were included in the administrative charge of discrimination and to factually related claims that could reasonably be expected to grow out of the agency's investigation of the claims stated in the charge.[3] *See, e.g., Pacheco*, 448 F.3d at 789; *Poindexter*, 306 S.W.3d at 810; *Thomas v. Clayton Williams Energy, Inc.*, 2 S.W.3d 734, 738 (Tex.App.-Houston [14th Dist.] 1999, no pet.).

██ Although it acknowledges the principle that EEOC complaints should be liberally construed, TSU argues that the liberal construction standard is designed solely to protect pro se litigants and thus is not applicable when a plaintiff is represented by counsel during the administrative process. We disagree. Although the concept of liberal construction of an EEOC charge is designed in part to protect lay people, *see, e.g., Fine v. GAF Chem. Corp.*, 995 F.2d 576, 578 (5th Cir.1993) (rule protects unlettered lay persons making complaints without legal training or assistance of counsel), courts have not limited the rule as TSU suggests in order to make its application coextensive with its purpose. *See, e.g., Pacheco*, 448 F.3d at 788 ("[B]ecause most complaints are initiated pro se, the scope of an EEOC complaint should be construed liberally."); *Sanchez v. Standard Brands, Inc.*, 431 F.2d 455, 463 (5th Cir.1970) ("In the context of Title VII, no one ... should be boxed out."). At most, courts have hinted that this standard should simply be applied even more lib-

---

3. Because one of the TCHRA's purposes is to correlate state employment discrimination law with federal law, we may consider federal law in interpreting the TCHRA's provisions. *See* Tex. Lab.Code Ann. § 21.001 (West 2006); *M.D. Anderson Hosp. & Tumor Inst. v. Willrich*, 28 S.W.3d 22, 24 (Tex.2000).

erally in the pro se context. *See, e.g., Fellows v. Universal Rests., Inc.,* 701 F.2d 447, 451 (5th Cir.1983) ("Given the liberal construction accorded EEOC charges, *especially those* by unlawyered complainants. . . ." (Emphasis added.)). In any event, Lopez was without counsel at the outset of the administrative process when the charge form was completed; as a result, the distinction TSU advances, even if otherwise valid, should not be applied in this case. We therefore conclude, as a general proposition, that Lopez has exhausted those claims stated in her charge as well as any factually related claims that could reasonably be expected to grow out of the administrative agency's investigation. The applicable standard is not the scope of an actual investigation but what would be objectively reasonable for the EEOC to investigate. *Park v. Howard Univ.,* 71 F.3d 904, 907 n. 1 (D.C.Cir.1995); *see also Clark v. Kraft Foods, Inc.,* 18 F.3d 1278, 1280 & n. 9 (5th Cir.1994) (observing that actual scope of investigation does not determine exhaustion but can create inference that claim was actually presented).

*Race–Discrimination Claims*

■ In her charge form, Lopez checked only the sex and national-origin discrimination boxes and referred to her national origin as "Hispanic"; she did not identify a particular country of origin. Because Lopez did not check the "race"-discrimination box, TSU contends that the race-discrimination claim asserted in her lawsuit exceeds the scope of the charge. Although we agree with TSU that race and national origin are distinct concepts, we conclude that Lopez exhausted her race-discrimination claim because that claim could reasonably be expected to grow out of the administrative agency's investigation of her claim that TSU discriminated against her because she is Hispanic.

The Fifth Circuit has made it clear that which boxes were checked on the charge form is not dispositive as to the scope and category of discrimination asserted in the complaint: "[T]he crucial element of a charge of discrimination is the factual statement contained therein. . . . The selection of the type of discrimination alleged, i.e., the selection of which box to check, is in reality nothing more than the attachment of a legal conclusion to the facts alleged." *Sanchez,* 431 F.2d at 462. In this case, Lopez stated in the narrative portion of her charge that she believes she was discriminated against because she is Hispanic. This is the salient substantive fact, not how she labeled her claim. This is especially true given that courts have recognized that the line between race and national-origin discrimination is difficult to draw and, moreover, a particular national origin can often be reasonably understood to indicate a particular race or color. *See Salas v. Wisconsin Dep't of Corr.,* 493 F.3d 913, 923 (7th Cir.2007) (noting uncertainty about what constitutes race versus national-origin discrimination under Title VII); *Deravin v. Kerik,* 335 F.3d 195, 202 (2d Cir.2003) ("[B]ecause racial categories may overlap significantly with nationality or ethnicity, 'the line between discrimination on account of race and discrimination on account of national origin may be so thin as to be indiscernible' or at least sufficiently blurred so that courts may infer that both types of discrimination would fall within the reasonable scope of the ensuing EEOC investigation for exhaustion purposes." (Citations omitted.)); *Torres v. City of Chicago,* No. 99 C 6622, 2000 WL 549588, at *2 (N.D.Ill. May 1, 2000) (recognizing that common use of term "Hispanic" has "blurred the line between race and national origin discrimination"); *see also Saint Francis College v. Al–Khazraji,* 481 U.S. 604, 614, 107 S.Ct. 2022, 95 L.Ed.2d 582 (1987) (Brennan, J., concurring) (stat-

ing that race discrimination and national-origin discrimination are often "identical as a factual matter [where] one was born in the nation whose primary stock is one's own ethnic group"). Indeed, the term "Hispanic" does not literally designate either race or national origin and is instead commonly understood as implying both. *Torres*, 2000 WL 549588, at *2; *see also Magana v. Tarrant/Dallas Printing, Inc.*, No. 98–11054, 1999 WL 706122, at *1 (5th Cir. Aug. 19, 1999) (concluding that claim of demotion based on Mexican–American national origin embodied both race and national-origin discrimination claims); *Alonzo v. Chase Manhattan Bank, N.A.*, 25 F.Supp.2d 455, 459–60 (S.D.N.Y.1998) ("Whereas the term 'black,' or even 'Asian,' does not trigger the concept of national origin or an affiliation to a particular country, the term 'Hispanic' may trigger the concept of race. Thus, . . . the allegations . . . would reasonably cause the EEOC to investigate discrimination based both on national origin and race. . . ."). Given the dual understanding and implication of the term "Hispanic," we believe that Lopez's claim that she was discriminated against because she is Hispanic would reasonably give rise to an administrative investigation of discrimination based on both national origin and race even though Lopez checked only the box labeled "national origin" on the EEOC charge. Therefore, we conclude that Lopez exhausted her administrative remedies as to her race-discrimination claim.

*Retaliation Claims*

 Lopez claims that TSU retaliated against her for engaging in five protected activities: (1) firing Johnson (an African American); (2) filing a pay grievance with TSU; (3) participating in an investigation regarding an unlawful discriminatory practice; (4) opposing appellee's discriminatory hiring practices; and (5) filing a charge with the EEOC.[4] However, she did not specifically allege retaliation on the charge form—she neither checked the "retaliation" box nor used the word "retaliation" in her narrative statement of facts. Moreover, none of the alleged protected activities were even referenced in the charge of discrimination except Lopez's decision to terminate Johnson's employment, about which she stated that it was her "misfortune to have fired [her supervisor's] brother" shortly before her employment was terminated.

 As explained previously, the fact that Lopez did not check the "retaliation" box on the charge form is not dispositive; what matters most are the allegations of fact contained therein. *See Sanchez*, 431 F.2d at 462–64. Although Lopez's factual statement referred only obliquely to retaliatory conduct by TSU's agents based on her decision to terminate Johnson's employment, we conclude that this allegation would reasonably give rise to an administrative investigation of retaliation on that basis. We therefore hold that Lopez exhausted her administrative remedies as to

---

4. To state a cognizable claim of retaliation, Lopez must have engaged in one or more of the following protected activities under the TCHRA: (1) opposed a discriminatory practice; (2) made or filed a charge; (3) made or filed a complaint; or (4) testified, assisted, or participated in any manner in an investigation, proceeding, or hearing. Tex. Labor Code Ann. § 21.055 (West 2006). Because all retaliation claims must fall within the scope of this statutory requirement, we construe Lo-

pez's broadly stated claims of retaliation based on participation in an investigation regarding an unlawful discriminatory practice and opposition to discriminatory hiring practices as referencing some action or actions distinct from her retaliation claims based on firing Johnson, filing a pay grievance, and filing an EEOC charge. Accordingly, we treat them as distinct claims for purposes of our analysis.

her allegation that TSU retaliated against her for firing Johnson.

The same cannot be said of the other alleged claims of retaliation, however, which are not mentioned in the charge and are not factually related to any of the claims stated in the charge. Tacitly acknowledging these infirmities, Lopez contends that we should look beyond the four corners of the charge to the intake questionnaire for further amplification of her claims. The intake questionnaire was executed contemporaneously with the charge of discrimination, but Lopez does not contend that the questionnaire independently satisfies the requisites of a charge of discrimination. *See* Tex. Lab.Code Ann. § 21.201 (West 2006) (among other requirements, charge must be made under oath and served on respondent employer within 10 days of filing). On the questionnaire, Lopez selected boxes indicating the assertion of claims for race and sex discrimination as well as retaliation and provided a statement of facts complaining that discrimination and harassment occurred following her complaints about Johnson's qualifications, her termination of Johnson's employment, and her filing of a pay grievance. Lopez contends that the EEOC intake officer prepared the actual charge, which she then signed.

Under the present legal landscape, it is unclear whether and to what extent we may consider supplemental materials that are not attached to the administrative charge form in determining the scope of the charge. In the federal courts, two approaches have apparently emerged. Under the first approach, courts have seemingly considered intake questionnaires as a matter of course. *See, e.g., Clark,* 18 F.3d at 1279–80 (considering both EEOC complaint and supporting documentation, including intake questionnaire, in determining whether allegations could reasonably be expected to grow from agency's investigation); *Silva v. Chertoff,* 512 F.Supp.2d 792, 812 (W.D.Tex.2007) (stating that "[c]ourts examine *all the information presented to the agency* to determine what allegations would reasonably be expected to grow from the agency's investigation" (Emphasis added.)). Under the second approach, courts consider intake questionnaires only if (1) the facts set out in the questionnaire are a reasonable consequence of a claim set forth in the EEOC charge, and (2) the employer had actual knowledge of the contents of the questionnaire during the course of the EEOC investigation. *Cooper v. Wal–Mart Transp., LLC,* 662 F.Supp.2d 757, 773 (S.D.Tex. 2009); *Hayes v. MBNA Tech.,* No. Civ. A. 3:03–CV1766–D, 2004 WL 1283965, at *6 (N.D.Tex. June 9, 2004) (setting forth standard for determining when supplemental documents may be considered and stating that *Clark* does not require supplemental documents to be considered in all circumstances); *see also McCray v. DPC Indus.,* 942 F.Supp. 288, 295 (E.D.Tex.1996) (declining to consider claims asserted in intake questionnaire because no evidence employer had knowledge of its contents). We believe the second approach is more in keeping with the requirement that claims asserted in litigation be reasonably related to claims stated in the charge and with the underlying purpose of the charge requirement to put employers on notice of the existence and nature of the charges against them. *See Martin v. Tyson Foods, Inc.,* No. H–10–2047, 2011 WL 1103657, at *3 (S.D.Tex. Mar. 23, 2011) (citing *Manning v. Chevron Chem. Co., LLC,* 332 F.3d 874 (5th Cir.2003), and *EEOC v. Shell Oil Co.,* 466 U.S. 54, 104 S.Ct. 1621, 80 L.Ed.2d 41 (1984)).

The first approach is arguably over-inclusive in that it effectively treats the intake questionnaire as an independent

charge instead of using it merely to *supplement* claims stated in the charge or reasonably related claims. Although the United States Supreme Court has held that intake questionnaires can independently constitute a charge for purposes of exhausting claims under the Age Discrimination and Employment Act ("ADEA"), 29 U.S.C. §§ 621–634 (2006), its holding was limited to situations in which the questionnaire (1) contained the essential elements of a charge, and (2) should be construed as a request by the employee for the agency to take the necessary action to vindicate statutory rights. *Federal Express Corp. v. Holowecki*, 552 U.S. 389, 404, 128 S.Ct. 1147, 170 L.Ed.2d 10 (2008). Unlike the ADEA regulations at issue in *Holowecki*, however, the TCHRA specifically requires that an administrative charge be sworn. *See* Tex. Lab.Code Ann. § 21.201(b). To consider unsworn questionnaires as a matter of course in determining whether a claim could reasonably be expected to grow out of the administrative agency's investigation would require us to ignore this statutory requirement. *See, e.g., Ojedis v. JetBlue Airways Corp.*, No. A–08–CA–127 LY, 2008 WL 961884, at *5 (W.D.Tex. Apr. 9, 2008) (declining to extend *Holowecki* to actions arising under Texas Labor Code).

The second approach avoids the problem of the first approach to the extent it requires that the facts set out in the intake questionnaire be a reasonable consequence of a claim set forth in the charge. In other words, the questionnaire is truly *supplemental* to claims already falling within the liberal construction standard applicable to charges of discrimination. Moreover, the approach goes further by requiring that the employer have possessed actual knowledge of the contents of the questionnaire, which is one of the core functions served by the charge requirement in the first place. *See Harris v. Honda*, 213 Fed.Appx. 258, 261–62 (5th Cir. Dec.12, 2006) (distinguishing *Clark v. Kraft Foods, Inc.*, 18 F.3d 1278 (5th Cir. 1994) and holding that employee did not exhaust claim raised only in intake questionnaire because unverified questionnaire did not constitute a charge under TCHRA and no evidence employer had notice that employee was pursuing discrimination claim on that basis); *see also Cooper*, 662 F.Supp.2d at 773 (principal purposes of administrative charge requirement include "giving the employer some warning as to the conduct about which the employee is complaining"). In this case, we have already determined that the only retaliation claim fairly encompassed by the charge is the one based on Lopez's decision to terminate Johnson's employment. Thus, we decline to consider the intake questionnaire in determining whether Lopez exhausted her other retaliation claims, and we do not reach the issue of whether TSU had actual knowledge of the questionnaire's contents, had access to the questionnaire, or otherwise had notice that Lopez was pursuing a retaliation claim on those bases.

With regard to Lopez's claim that TSU retaliated against her because she filed a charge of discrimination with the EEOC, there is an exception to the exhaustion requirement when a retaliation claim grows out of a previously filed EEOC charge. In that circumstance, some courts have held that it is not necessary to file a second complaint with the EEOC. *See Gupta v. East Tex. State Univ.*, 654 F.2d 411, 414 (5th Cir.1981); *Thomas*, 2 S.W.3d at 738.[5] However, the rationale underly-

---

**5.** Some courts have questioned the continued viability of this exception for Title VII litigation after the Supreme Court's decision in

*National R.R. Passenger Corp. v. Morgan*, 536 U.S. 101, 122 S.Ct. 2061, 153 L.Ed.2d 106 (2002). *See Sapp v. Potter*, 413 Fed.Appx.

ing this exception is not applicable when the alleged retaliation occurred *before* the filing of the EEOC charge, *Eberle v. Gonzales,* 240 Fed.Appx. 622, 628 (5th Cir. 2007), *McCray,* 942 F.Supp. at 295, and in the present case, the only retaliatory acts Lopez alleges are workplace harassment and termination of her employment, both of which relate to conduct that preceded Lopez's filing of the charge of discrimination. Therefore, to the extent this exception is otherwise valid, which we need not decide, it does not apply to the claims Lopez has asserted here. Thus, we hold that Lopez failed to exhaust her administrative remedies with regard to this claim.

In sum, the trial court did not err in dismissing Lopez's claims that TSU retaliated against her for filing a pay grievance, participating in an investigation regarding an unlawful discriminatory practice, opposing allegedly discriminatory hiring practices, and filing an EEOC charge because Lopez failed to exhaust her administrative remedies as to these claims. However, we conclude that Lopez did exhaust her administrative remedies as to her claim that TSU retaliated against her for firing Johnson because an investigation of retaliation could reasonably have been expected to grow from the allegation in her charge that it was her "misfortune to have fired [her supervisor's] brother" shortly before she was terminated.

## CONCLUSION

We affirm the trial court's order dismissing Lopez's claims that TSU retaliated against her because she filed a pay grievance, participated in an investigation regarding an unlawful discriminatory practice, opposed TSU's discriminatory hiring practices, and filed an EEOC charge; Lopez failed to exhaust her administrative remedies as to these claims. However, we reverse the trial court's judgment as to Lopez's remaining retaliation and race-discrimination claims, which were exhausted at the administrative level. As to those claims, we remand the cause to the trial court for further proceedings.

Concurring and Dissenting Opinion by Justice HENSON.

DIANE M. HENSON, Justice, concurring and dissenting.

Lopez asserts this sequence of events: she fired Johnson; her supervisors reduced her pay; she filed a pay grievance with TSU; and soon after, she was fired. Although I concur with most of the majority's decision in this case, I write separately because I respectfully dissent from the majority's conclusion that Lopez's claim that TSU retaliated against her for filing a pay grievance is not factually related to the retaliation claim for firing Johnson stated in her EEOC charge and thus Lopez failed to exhaust her administrative remedies for the pay-grievance claim. I also respectfully dissent from the majority's conclusion that intake questionnaires should be considered to assist the court in determining the scope of the charge only if (1) the facts set out in the questionnaire are a reasonable consequence of a claim set forth in the EEOC charge, and (2) the employer had actual knowledge of the contents of the questionnaire during the course of the EEOC investigation. Instead, I would follow the approach of those federal courts that have considered all the information provided by the employee to the agency when determining whether a particular claim asserted in an employee's lawsuit would be within the scope of the EEOC investigation that could reasonably

750, 752–53 n. 2 (5th Cir. Feb. 22, 2011). We need not consider the issue, however, because

the exception does not apply to the facts presented by Lopez.

be expected to grow out of the initial charges of discrimination. As a result, I would also remand to the trial court Lopez's claim that TSU retaliated against her for filing a pay grievance.

Lopez's EEOC charge asserted that she was wrongfully discharged from her position in October 2009 and listed the allegedly pretextual reasons for her discharge. She explained why she believes that the reasons she was given for her discharge were pretextual: "I have not received any prior warnings or counseling; during July 2009, I received a bonus, while during September 2009, I received a merit rate increase." She then stated what she believes to be one of the real reasons she was discharged: "During September 2009, it was my misfortune to have fired the brother of my department director." The majority holds that this factual statement would reasonably give rise to an administrative investigation of retaliation for Lopez's decision to terminate Johnson's employment, but not her retaliation claim for filing a pay grievance, which it concludes is not factually related to any of the claims stated in the charge.

I respectfully disagree with the majority's conclusion that Lopez's retaliation claim for filing a pay grievance is not a "factually related claim[ ] that could reasonably be expected to grow out of the Commission's investigation of the charge." *Thomas v. Clayton Williams Energy, Inc.,* 2 S.W.3d 734, 738 (Tex.App.-Houston [14th Dist.] 1999, no pet.) (citing *Fine v. GAF Chem. Corp.,* 995 F.2d 576, 578 (5th Cir. 1993)). An employment-discrimination claim "may be based ... upon any kind of discrimination *like or related to* the charge's allegations, limited only by the scope of the EEOC investigation that could reasonably be expected to grow out of the initial charges of discrimination." *Fellows v. Universal Rests., Inc.,* 701 F.2d 447, 451 (5th Cir.1983) (emphasis added). In *Fellows,* the Fifth Circuit, emphasizing the liberal construction given EEOC charges, held that an employee's wording of her claims in the charge that she was paid less and her applications for various superior positions at a restaurant were denied because of her gender supported a subsequent class action for women subjected to the same discrimination or to discrimination like or related to the discrimination she described. *Id.* In addition, the court held that an EEOC investigation of class discrimination against women could reasonably be expected to grow out of the employee's allegations in her initial EEOC charge. *Id.*

In this case, an administrative investigation of retaliation for terminating Johnson's employment necessarily would encompass the retaliatory actions that Lopez alleges TSU took against her. Lopez alleges that *after she terminated Johnson,* her supervisors retaliated against her by reducing her pay, leading her to file a pay grievance.[1] She alleges that she was then fired. Consequently, I conclude that Lopez exhausted her administrative remedies for her pay-grievance claim by asserting her retaliation claim for firing Johnson in the charge.[2]

1. When considering a trial court's order on a plea to the jurisdiction, in addition to the evidence relevant to the jurisdictional question, we consider the plaintiff's pleadings and construe those pleadings liberally in the plaintiff's favor and look to the pleader's intent. *Texas Dep't of Parks & Wildlife v. Miranda,* 133 S.W.3d 217, 226–28 (Tex.2004).

2. In addition, Lopez asserts in her petition that TSU retaliated against her because of her opposition to Johnson's hiring, as well as her opposition to the pressure she felt to hire other African–American applicants even after explaining to her supervisors that the population that their program serves is predominantly Hispanic. While she did not include

But even if I had not concluded that Lopez's retaliation claim for filing a pay grievance is "like or related to" her retaliation claim for firing Johnson, unlike the majority, I would consider the intake questionnaire to determine whether the pay-grievance claim would be within the scope of the EEOC investigation that could reasonably be expected to grow out of the initial charge. In this case, Lopez provided information in her intake questionnaire that supplements the factual statement in her charge about her termination of Johnson's employment. She asserted that she filed a grievance on September 17 for reduction of pay through TSU–San Marcos's Human Resources department, and after that, her supervisors harassed her and discriminated against her in a number of ways. She stated that she had reached the third step of TSU's grievance process on the Friday before she was fired on Monday, October 19. Lopez alleged that many of the negative behaviors started when she was told to hire Johnson, the brother of one of her supervisors. She also explained that she was not aware that Johnson was her supervisor's brother when she told her supervisors that he was not performing the duties and was not qualified for the position and that the human-resources department had told her to terminate his employment.

In my view, courts should examine all the information available to the agency when analyzing the investigation's reasonably expected scope, and I would consider this information provided by Lopez to the EEOC when deciding whether her pay-grievance claim reasonably would come within the scope of the agency's investigation. Consequently, I disagree with the majority's decision to adopt the more narrow approach of those courts that consider intake questionnaires only if (1) the facts set out in the questionnaire are a reasonable consequence of a claim set forth in the EEOC charge, and (2) the employer had actual knowledge of the contents of the questionnaire during the course of the EEOC investigation.

The first prong of the majority's approach merely restates the question of what claims are properly within the lawsuit's scope, adding nothing to the well-settled principle that the employee's suit "may be based . . . upon any kind of discrimination like or related to the charge's allegations." *Fellows*, 701 F.2d at 451. This prong of the approach does not provide guidance on specific situations when intake questionnaires should be considered. Instead, it reiterates the existing limit on claims not included in the original charge that may properly be included in the employee's lawsuit.

The second prong of the majority's approach unfairly limits what information a court should consider when determining what allegations would reasonably be expected to grow from the agency's investigation. Courts should examine all the information *presented to the agency* to make this determination. *Silva v. Chertoff*, 512 F.Supp.2d 792, 812, 819–20 (W.D.Tex.2007) (examining all documents provided to EEOC by employee but deciding allegations in documents described only employee's asserted physical disability and employer's failure to provide reasonable accommodation for it and did not present sufficient factual predicate for alternative argument that employer discriminated against employee because it erroneously regarded him as disabled); *see also Clark v. Kraft Foods, Inc.*, 18

her allegation that she was pressured to hire African–American applicants over Hispanic applicants in her intake questionnaire, it provides relevant context to the environment in which her hiring and firing of Johnson occurred.

F.3d 1278, 1280 (5th Cir.1994) (examining all statements provided to EEOC by plaintiff when determining that plaintiff's claim that she suffered disparate treatment based on her gender would reasonably be expected to be part of EEOC's investigation even though her charge alleged sexual harassment and retaliation for grievances filed).[3] Courts should consider all the information presented to the agency because "the purpose of a charge of discrimination is to trigger the investigatory and conciliatory procedures of the EEOC"; it is not filed as a preliminary to a lawsuit. *Sanchez v. Standard Brands, Inc.*, 431 F.2d 455, 466 (5th Cir.1970). Within the relevant statutory scheme, a suit is not filed until the EEOC has had an opportunity to obtain voluntary compliance, and thus the suit is "much more intimately related to the EEOC investigation than to the words of the charge" that triggered the investigation. *Id.* While the purpose of serving employers with complaints is to provide them with fair notice of the existence and nature of the charges

against them and to facilitate resolution of disputes without court action, that purpose must be balanced with the competing policy of construing the scope of EEOC complaints liberally because most complaints are initiated pro se. *See Pacheco v. Mineta*, 448 F.3d 783, 788–89 (5th Cir. 2006). As the Fifth Circuit has established:

> the conciliation purposes of the act must yield to its more basic purposes to protect persons against employment discrimination, indicating that protecting a merely theoretical right to conciliation (that might not be accepted) by dismissing a subsequent suit, is outweighed by more fundamental purposes of the Act to afford the possibility of administrative and judicial relief to employees who are subject to employment discrimination.

*Fellows*, 701 F.2d at 450 n. 3 (addressing concern that alleged lack of notice of class basis for discrimination charges deprived EEOC of opportunity to conciliate class grievances).[4]

---

**3.** The majority expresses concern that considering the intake questionnaire effectively treats the intake questionnaire as an independent charge instead of using it as a mere supplement to claims stated in the charge or reasonably related claims. Those courts that have examined all the information available to the agency have used that information to assist them in determining whether the reasonable scope of the agency's investigation would have included a challenged claim, not to allow the assertion of an unrelated claim. *See Silva v. Chertoff*, 512 F.Supp.2d 792, 812, 819–20 (W.D.Tex.2007) (examining all documents but deciding allegations in documents did not present sufficient factual predicate for alternative argument); *see also Clark v. Kraft Foods, Inc.*, 18 F.3d 1278, 1280 (5th Cir.1994) (examining all statements provided to EEOC by plaintiff and deciding that those statements "presented a sufficient predicate upon which one reasonably would expect the agency to investigate a disparate treatment claim" and raised inferences supporting plaintiff's claim in her charge that she "was harassed because

of [her] sex, female"). Thus, the majority's concern that the intake questionnaire will effectively be treated as a charge by courts that examine supplemental information is unwarranted.

**4.** The majority relies upon an unpublished Fifth Circuit opinion to distinguish *Clark* and for the proposition that a core function of the charge requirement is notice to the employer. *See Harris v. Honda*, 213 Fed.Appx. 258, 262 (5th Cir.2006) (unpublished and not precedent under 5th Cir. R. 47.5.4) (per curiam). Although I do not disagree that notice to the employer is one purpose of the charge, I disagree with the court's characterization in *Harris* that notice to employers of claims of discrimination is "the major underlying purpose of the exhaustion requirements." *Id.* I note that the case upon which the court relied for this proposition in fact stated that "a fundamental purpose of the charge is to trigger an investigation by the EEOC" and that the need for courts to construe EEOC charges "with the utmost liberality . . . . stems from

The second prong of the majority's approach too heavily favors the employer's interest over the employee's, especially in cases in which the employee is pro se at the time the intake questionnaire is filled out, the charge is filed, and the request for a right-to-sue notice is made. Furthermore, in a case like Lopez's, in which the EEOC performed *no investigation*, the second prong—requiring the employer to have had actual knowledge of the contents of the questionnaire during the course of the EEOC investigation—makes no sense. In Lopez's case, the EEOC performed no investigation and issued the right-to-sue notice only a few weeks after the charge was filed and served upon the employer.[5] The charge's ostensible purpose of giving the EEOC and the employer an opportunity to resolve the dispute is irrelevant when no agency investigation or conciliatory process occurs before the employee files suit. Without evidence of any agency investigation or any conciliatory process, the employer's need for pre-suit notice of the claim is difficult to justify. At this early stage of the litigation, it seems inequitable to deny a day in court to a plaintiff who was pro se when the intake questionnaire and charge were filed, especially when the agency and the employer engaged in no process to attempt to resolve the plaintiff's claims without resort to the courts. As Justice Goldberg explained it: "[S]urely Goliath should not be allowed to fell David with the help of a club fashioned from forms and legal technicalities. The most elementary principles of justice require us to remove this club and compel a battle on the merits of the controversy." *Sanchez*, 431 F.2d at 467.

Furthermore, although the record before us is limited because the trial court dismissed the case on a pre-discovery motion, Lopez alleges facts in her petition and her affidavit that indicate that TSU had actual knowledge of the *incidents* underlying her claim that TSU took retaliatory action against her because of her protected activity. *See Cooper v. Wal–Mart Transp., LLC,* 662 F.Supp.2d 757, 774 (S.D.Tex.2009) (relying on handwritten notes attached to EEOC charge to support

the framework of Title VII and its goal of encouraging voluntary compliance through EEOC conciliation." *Terrell v. U.S. Pipe & Foundry Co.,* 644 F.2d 1112, 1123 (5th Cir. 1981) (holding that charges failed to allege specific conduct implicating international labor unions and thus did not trigger liability for those unions), *vacated on other grounds,* 456 U.S. 955, 102 S.Ct. 2028, 72 L.Ed.2d 479 (1982).

5. No evidence has been presented that indicates the TWC's civil rights division conducted an investigation of the claims made by Lopez in her EEOC charge before issuing a right-to-sue notice. *See* Tex. Labor Code Ann. § 21.0015 (West 2006) (authorizing TWC's civil rights division to exercise Commission on Human Rights' powers and duties under chapter 21 of labor code); *id.* § 301.152 (West 2006) (establishing civil rights division as independent division in TWC responsible for administering chapter 21 of labor code). In the affidavit that Lopez submitted in support of her response to the plea to the jurisdiction, she avers that she had two unemployment hearings before the TWC and submitted additional documentation to the TWC describing her race-discrimination and retaliation claims. TSU points out that an investigation for unemployment benefits is not the same as an investigation of allegations of discrimination and retaliation. A different division of the TWC handles unemployment claims. There is no evidence that the TWC's civil rights division conducted any investigation into Lopez's allegations that TSU engaged in unlawful employment practices after the EEOC issued its right-to-sue notice and before the TWC issued a right-to-sue notice at her counsel's request. The TWC's right-to-sue notice is not in the appellate record. Lopez also averred in her affidavit that she asked the EEOC about amending her charge after she had hired counsel, and the EEOC told her that she could not do so because the agency had already issued her right-to-sue notice.

hostile work environment claim because summary-judgment evidence demonstrated that employee had complained to employer about several incidents described in notes); *see also Martin v. Tyson Foods, Inc.*, No. H–10–2047, 2011 WL 1103657, at *3–4 (S.D.Tex. Mar. 23, 2011) (relying on facts stated in employee's demand letter and EEOC intake questionnaire to charge employer with knowledge of facts supporting employee's hostile work environment claim). Whether TSU had actual knowledge that Lopez filed a pay grievance asserting that her supervisors reduced her pay after she terminated Johnson is a relevant jurisdictional fact under the approach adopted by the majority. TSU argues on appeal, and the majority agrees, that the jurisdictional facts in this case are undisputed. TSU has argued only that the charge did not provide it with notice of Lopez's retaliation claims, not that it had no actual knowledge of the events leading to Lopez's pay grievance. For this reason, even under the majority's approach, we should consider Lopez's intake questionnaire to determine whether her pay-grievance claim is related to claims stated in her charge and she thus adequately exhausted her administrative remedies for that retaliation claim.

Because I disagree with the majority's conclusion that Lopez failed to exhaust her administrative remedies for her claim that TSU retaliated against her because she filed a pay grievance, and because I would reverse the trial court's judgment and remand this claim to the trial court, I respectfully dissent. Because I agree with the majority's disposition of the other issues involved, I respectfully concur in the remainder of the majority's decision to affirm in part and to reverse and remand in part.